**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Alejandro Miguel HERNANDEZ–FLORES, aka Miguel Flores–Hernandez, aka Alejandro Hernandez, Defendant–Appellant.**

**No. 10–10504.**

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 27, 2011.*

Filed Jan. 26, 2012.

Monte Cress Clausen, Christina Marie Cabanillas, Assistants U.S. Attorney, USTU–Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

Clay Hernandez, Law Offices of Clay Hernandez, PC, Tucson, AZ, for Defendant–Appellant.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

**628**

Before: FARRIS, BEEZER, and LEAVY, Circuit Judges.

MEMORANDUM **

Alejandro Hernandez–Flores appeals his conviction of illegal reentry after deportation in violation of 8 U.S.C. § 1326. Hernandez–Flores argues that the district court erred by admitting statements he made to a border patrol agent that were taken in violation of *Miranda v. Arizona*, 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966). Because Hernandez–Flores did not move to suppress the statements in the district court as required by Rule 12(b)(3) of the Federal Rules of Criminal Procedure, we hold that Hernandez–Flores waived this argument and therefore affirm the judgment.

We have jurisdiction over this case under 28 U.S.C. § 1291. The facts of the case are known to the parties. We do not repeat them here.

Rule 12 of the Federal Rules of Criminal Procedure requires a motion to suppress evidence to be raised before trial. FED. R.CRIM.P. 12(b)(3)(C). A party's failure to do so is treated as a waiver of the issue. *Id.* at 12(e). The waiver is absolute: this court cannot even review the issue for plain error. *United States v. Murillo*, 288 F.3d 1126, 1135 (9th Cir.2002). A court may grant relief from the waiver if the party can show good cause as to why the motion was not timely made. FED. R.CRIM.P. 12(e).

Here, Hernandez–Flores did not move in the district court to suppress the statements he made to the border patrol agent and has not provided any explanation for his failure to do so. His brief argues the merits of the issue only. We hold that

Hernandez–Flores has waived this issue. Hernandez–F lore s's conviction is therefore **AFFIRMED**.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.